**Randall Scott CASH, Petitioner–Appellant,**

v.

**Ron BARNES, Warden, Respondent–Appellee.**

No. 10–17598.

United States Court of Appeals, Ninth Circuit.

Submitted May 16, 2013.*

Filed July 10, 2013.

Mark David Greenberg, Oakland, CA, for Petitioner–Appellant.

John H. Deist, AGCA–Office of the California Attorney General, San Francisco, CA, for Respondent–Appellee.

Before: CLIFTON and BEA, Circuit Judges, and DUFFY, District Judge.**

MEMORANDUM ***

Randall Scott Cash ("Petitioner") appeals the district court's denial of his petition for a writ of habeas corpus filed pursuant to 28 U.S.C. § 2254. This Court has jurisdiction under 28 U.S.C. § 2253. We review de novo a district court's decision to deny a petition for a writ of habeas corpus, *Moses v. Payne,* 555 F.3d 742, 750 (9th Cir.2009), and we affirm.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Petitioner argues the Supreme Court's decision in *Batson v. Kentucky*, 476 U.S. 79, 96–98, 106 S.Ct. 1712, 90 L.Ed.2d 69 (1986), forbade the prosecution in his capital murder trial from exercising a peremptory challenge to dismiss a prospective juror on account of that person's religion. During jury selection, however, Petitioner objected only to the prosecutor's dismissal of that prospective juror on the basis of race. "The Supreme Court has never allowed a *Batson* challenge to be raised on appeal or on collateral attack, if no objection was made during jury selection." *Haney v. Adams*, 641 F.3d 1168, 1171 (9th Cir.2011). Since Petitioner did not raise a religion-based objection during jury selection, he cannot raise it here. *Id.*

In any event, Petitioner's claim fails because the Supreme Court has not extended the protections articulated in *Batson* to religious affiliation or belief. *See, e.g., Davis v. Minnesota*, 511 U.S. 1115, 114 S.Ct. 2120, 128 L.Ed.2d 679 (1994) (denying certiorari to review state supreme court decision declining to extend *Batson* to religion); *but see J.E.B. v. Alabama*, 511 U.S. 127, 146, 114 S.Ct. 1419, 128 L.Ed.2d 89 (1994) (extending *Batson* protections to gender-based peremptory challenges). We may grant an application for habeas corpus only if the underlying state-court decision "was contrary to, or involved an unreasonable application of, clearly established Federal law, as determined by the Supreme Court of the United States," or "was based on an unreasonable determination of the facts in light of the evidence presented in the State court proceeding." 28 U.S.C. § 2254(d). As the instant case fails to satisfy either of these

statutory requirements, we must deny habeas relief. *Moses*, 555 F.3d at 750.

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided

